## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **Nelkin & Nelkin, P.C.** | § | Case No. _____ |
| | § | **(23-20245 Southern District Of Texas)** |
| Debtor. | § | |
| | § | |
| **EUGENE SCHREIBER, STEVEN** | § | |
| **SCHREIBER and TWO RIVERS** | § | |
| **COFFEE, LLC** | § | |
| | § | |
| Plaintiffs | § | ADV. PROC. NO. _____ |
| | § | |
| v. | § | |
| | § | |
| **NELKIN & NELKIN, P.C., CAROL** | § | |
| **NELKIN, and JAY NELKIN,** | § | |
| Defendants. | § | |

2023 OCT 20 P 1:31

### NOTICE OF REMOVAL

Jay Nelkin, *pro se*, hereby files this *Notice of Removal* pursuant to 28 U.S.C. § 1452(a),

Federal Rule of Bankruptcy Procedure 9027, and D.N.J. LBR 9027-1.

### The Removed Case

1.      The lawsuit being removed is Docket No.: BER-L-3407-20 CIVIL ACTION in the

Superior Court Of New Jersey Law Division: Bergen County (the "State Court") styled *Schreiber,*

*et al. v. Nelkin & Nelkin, P.C.* (the "Lawsuit").

### The Parties

2.      Plaintiffs Eugene Schreiber, Steven Schreiber and Two Rivers Coffee are

represented in the state court proceeding by the following counsel:

NOTICE OF REMOVAL - Page 1

RAPHAEL ROSENBLATT (032511998)
raphael@rosenblattlegal.com
Suite 151
21 Main St.
Court Plaza South
Hackensack, NJ 07601
551.444.8100
551.497.4665 fax

3.     Defendants Nelkin & Nelkin, P.C., Carol Nelkin and Jay Nelkin are currently unrepresented. Nelkin & Nelkin, P.C. is represented in its bankruptcy case by the following counsel:

WALKER & PATTERSON, P.C.
Johnie Patterson
SBN 16066030 (Texas)
jjp@walkerandpatterson.com
4815 Dacoma
Houston, TX 77092
713.956.5577
713.956.5570 fax

4.     Third-Party Defendants are represented as follows:

**Parness Law Firm, PLLC (3ʳᵈ Party Defendant)**

WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY, LLP
Andrew L. Indeck
aindeck@wglaw.com
Brad A. Baldwin
bbaldwin@wglaw.com
1 Crossroads Drive, Suite 102A
Bedminster, NJ 07921
973.242.1364
973.242.1945 Fax

**Weber Gallager (3ʳᵈ Party Defendant)**

Andrew Small
asmall@wglaw.com
1500 Broadway, Suite 2401
New York, NY 10036
646.585.7129

NOTICE OF REMOVAL - Page 2

**Hillel I. Parness (3rd Party Defendant)**

Weber Gallagher Simpson Stapleton Fires & Newby, LLP
Andrew L. Indeck
aindeck@wglaw.com
Brad A. Baldwin
bbaldwin@wglaw.com
1 Crossroads Drive, Suite 102A
Bedminster, NJ 07921
973.242.1364
973.242.1945 Fax

**Rosenblatt Law P.C. (3rd Party Defendant)**

O'Toole Scrivo
Lawrence S. Cutalo
lcutalo@oslaw.com
Julia E Duffy
jduffy@oslaw.com
14 Village Park Road
Cedar Grove, NJ 07009
973.239.5700
973.239.3400 Fax

**Raphael Rosenblatt (3rd Party Defendant)**

O'Toole Scrivo
Lawrence S. Cutalo
lcutalo@oslaw.com
Julia E Duffy
jduffy@oslaw.com
14 Village Park Road
Cedar Grove, NJ 07009
973.239.5700
973.239.3400 Fax

**Bennett J. Wasserman (3rd Party Defendant)**

Goldberg Segalla LLP
Matthew S. Marrone
mmarrone@goldbergsegalla.com
1037 Raymond Blvd., Suite 1010
Newark, NJ 07102
267.519.6851
267.519.6801 Fax

**Legalmalpractice.com Inc. (3rd Party Defendant)**

GOLDBERG SEGALLA LLP
Matthew S. Marrone
mmarrone@goldbergsegalla.com
1037 Raymond Blvd., Suite 1010
Newark, NJ 07102
267.519.6851
267.519.6801 Fax

5.      All Defendants and Third-party Defendants have been served with process in the Lawsuit.

### Basis for Removal

6.      Defendant Nelkin & Nelkin, P.C. is the Debtor in a pending bankruptcy case, Nelkin & Nelkin, P.C., Case No. 23-20245, Southern District of Texas.  The allegations contained in the petition concern asserted liability by the Debtor, Nelkin & Nelkin, P.C. as well as counterclaims (assets) of the Debtor's estate. Affirmative claims of the Debtor are an asset of the bankruptcy estate. See 18 U.S.C. § 1334(e).

7.      Removal of the Lawsuit is proper under 28 U.S.C. § 1452(a) because the claims being removed are pending in "a civil action other than a proceeding before the United States Tax Court or a civil action by a governmental unit to enforce such governmental unit's police or regulatory power" and this Court has subject matter jurisdiction under 28 U.S.C. § 1334.

8.      Federal subject matter jurisdiction exists under 28 U.S.C. § 1334 because the Lawsuit is at least "related to" the Debtor's bankruptcy as the lawsuit asserts claims that concern potential liability of the Debtor's estate, counterclaims of the estate which are property of the estate, all of which may affect the debtor-creditor relationships in the bankruptcy.

9.      Ultimate venue is proper in the Southern District of Texas, however removal to this Court is proper under FED. R. BANKR. P. 9027(a) and 28 U.S.C. § 1452(a) because the State Court

NOTICE OF REMOVAL - Page 4

where the Lawsuit is pending is located in this district. Pursuant to the District Court's General Order 2012-6, the Lawsuit is subject to automatic referral to this Court. *See In re: Standing Order of Reference to the Bankruptcy Court Under Title 11*, General Order 12-1 (D. N.J. September 18, 2012); *see also* D.N.J. LBR 9027-1 (providing for removal directly to the bankruptcy court).

## Rule 9027 Statements

10.    Upon removal, the Lawsuit will be a core proceeding. To the extent it is otherwise determined that the Lawsuit is a non-core proceeding, Defendant Jay Nelkin consents to entry of final orders or judgment by the bankruptcy judge. *See* FED. R. BANKR. P. 9027(a).

## Pleadings of Removed Case

11.    Defendant Jay Nelkin has attached the docket from the removed action. At the direction of the Bankruptcy Court, Defendant Jay Nelkin will file such other copies of records and proceedings from the state court as directed. FED. R. BANKR. P. 9027(e)(2).

Dated: <u>October 20, 2023</u>

Respectfully submitted,

By:_____

Jay Nelkin, *pro se*
77 Chestnut Street
Englewood, NJ 07631
jnelkin@nelkinpc.com
832-687-3389

NOTICE OF REMOVAL - Page 5

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing document was delivered to the counsel listed below via electronic means on October 20, 2023.

RAPHAEL M. ROSENBLATT
raphael@rosenblattlegal.com

ANDREW L. INDECK
aindeck@wglaw.com

BRAD A. BALDWIN
bbaldwin@wglaw.com

ANDREW SMALL
asmall@wglaw.com

LAWRENCE S. CUTALO
lcutalo@oslaw.com

JULIA E. DUFFY
jduffy@oslaw.com

MATTHEW S. MARRONE
mmarrone@goldbergsegalla.com

Carol Nelkin
cnelkin@nelkinpc.com

Johnie Patterson
jjp@walkerandpatterson.com

Jay Nelkin, *pro se*

# EXHIBIT A

## Case Summary

**Case Number:** BER L-003407-20

**Case Caption:** Two Rivers Coffee, L Lc  Vs Nelkin & Nelkin, P.C

| | | |
|---|---|---|
| **Court:** Civil Part | **Venue:** Bergen | **Case Initiation Date:** 06/12/2020 |
| **Case Type:** Professional Malpractice | **Case Status:** Active | **Jury Demand:** 12 Jurors |
| **Case Track:** 3 | **Judge:** Gregg A Padovano | **Team:** 1 |
| **Original Discovery End Date:** 12/07/2021 | **Current Discovery End Date:** 06/30/2023 | **# of DED Extensions:** 5 |
| **Original Arbitration Date:** | **Current Arbitration Date:** | **# of Arb Adjournments:** 0 |
| **Original Trial Date:** 07/25/2022 | **Current Trial Date:** 12/04/2023 | **# of Trial Date Adjournments:** 2 |
| **Disposition Date:** | **Case Disposition:** Open | **Statewide Lien:** |

### Plaintiffs

**Nelkin & Nelkin, P.C.**

| | | |
|---|---|---|
| **Party Description:** Business | | **Attorney Name:** Tyler E K Maulsby |
| **Address Line 1:** | **Address Line 2:** | **Attorney Bar ID:** 303362019 |
| **City:** | **State:** | **Zip:** 00000 | **Phone:** |
| **Attorney Email:** TMAULSBY@FKKS.COM | | |

**Carol Nelkin, Esq.**

| | | |
|---|---|---|
| **Party Description:** Individual | | **Attorney Name:** Tyler E K Maulsby |
| **Address Line 1:** | **Address Line 2:** | **Attorney Bar ID:** 303362019 |
| **City:** | **State:** | **Zip:** 00000 | **Phone:** |
| **Attorney Email:** TMAULSBY@FKKS.COM | | |

**Jay Nelkin, Esq.**

| | | |
|---|---|---|
| **Party Description:** Individual | | **Attorney Name:** Tyler E K Maulsby |
| **Address Line 1:** | **Address Line 2:** | **Attorney Bar ID:** 303362019 |
| **City:** | **State:** | **Zip:** 00000 | **Phone:** |
| **Attorney Email:** TMAULSBY@FKKS.COM | | |

**Two Rivers Coffee, Llc**

| | | |
|---|---|---|
| **Party Description:** Business | | **Attorney Name:** Raphael Mark Rosenblatt |
| **Address Line 1:** 101 Kentile Road | **Address Line 2:** | **Attorney Bar ID:** 032511998 |
| **City:** South Plainfield | **State:** NJ | **Zip:** 07080 | **Phone:** |
| **Attorney Email:** raphael@rosenblattlegal.com | | |

**Eugene Schreiber**

| | | |
|---|---|---|
| **Party Description:** Individual | | **Attorney Name:** Raphael Mark Rosenblatt |
| **Address Line 1:** 2901 Quentin Road | **Address Line 2:** | **Attorney Bar ID:** 032511998 |
| **City:** Brooklyn | **State:** NY | **Zip:** 11229 | **Phone:** |
| **Attorney Email:** raphael@rosenblattlegal.com | | |

**Steven Schreiber**

| | | |
|---|---|---|
| **Party Description:** Individual | | **Attorney Name:** Raphael Mark Rosenblatt |
| **Address Line 1:** 550 West Englewood Avenue | **Address Line 2:** | **Attorney Bar ID:** 032511998 |
| **City:** Teaneck | **State:** NJ | **Zip:** 07666 | **Phone:** |
| **Attorney Email:** raphael@rosenblattlegal.com | | |

### Defendants

**Bennett J Wasserman**

| | | |
|---|---|---|
| **Party Description:** Individual | | **Attorney Name:** |
| **Address Line 1:** | **Address Line 2:** | **Attorney Bar ID:** |

**City:**     **State:** NJ     **Zip:** 00000     **Phone:**

**Attorney Email:**

### Legalmalpractice.Cominc.

| | |
|---|---|
| **Party Description:** Business | **Attorney Name:** |
| **Address Line 1:** | **Attorney Bar ID:** |
| **Address Line 2:** | |
| **City:**  **State:** NJ  **Zip:** 00000 | **Phone:** |

**Attorney Email:**

### Bennett J Wasserman

| | |
|---|---|
| **Party Description:** Individual | **Attorney Name:** Matthew S Marrone |
| **Address Line 1:** | **Attorney Bar ID:** 021731998 |
| **Address Line 2:** | |
| **City:**  **State:**  **Zip:** 00000 | **Phone:** |

**Attorney Email:** MMARRONE@GOLDBERGSEGALLA.COM

### Legalmalpractice.Cominc

| | |
|---|---|
| **Party Description:** Corp | **Attorney Name:** Matthew S Marrone |
| **Address Line 1:** | **Attorney Bar ID:** 021731998 |
| **Address Line 2:** | |
| **City:**  **State:**  **Zip:** 00000 | **Phone:** |

**Attorney Email:** MMARRONE@GOLDBERGSEGALLA.COM

### Nelkin & Nelkin, P.C.

| | |
|---|---|
| **Party Description:** Business | **Attorney Name:** Tyler E K Maulsby |
| **Address Line 1:** 3730 Kirby Drive | **Attorney Bar ID:** 303362019 |
| **Address Line 2:** Suite #1200 | |
| **City:** Houston  **State:** TX  **Zip:** 77098 | **Phone:** |

**Attorney Email:** TMAULSBY@FKKS.COM

### Carol Nelkin

| | |
|---|---|
| **Party Description:** Individual | **Attorney Name:** Tyler E K Maulsby |
| **Address Line 1:** 7702 Portal Drive | **Attorney Bar ID:** 303362019 |
| **Address Line 2:** | |
| **City:** Houston  **State:** TX  **Zip:** 77071 | **Phone:** |

**Attorney Email:** TMAULSBY@FKKS.COM

### Jay Nelkin

| | |
|---|---|
| **Party Description:** Individual | **Attorney Name:** Tyler E K Maulsby |
| **Address Line 1:** 77 Chestnut Street | **Attorney Bar ID:** 303362019 |
| **Address Line 2:** | |
| **City:** Englewood  **State:** NJ  **Zip:** 07631 | **Phone:** |

**Attorney Email:** TMAULSBY@FKKS.COM

### Parness Law Firm, Pllc

| | |
|---|---|
| **Party Description:** Business | **Attorney Name:** Andrew Lloyd Indeck |
| **Address Line 1:** | **Attorney Bar ID:** 038041988 |
| **Address Line 2:** | |
| **City:**  **State:** NJ  **Zip:** 00000 | **Phone:** |

**Attorney Email:** AINDECK@WGLAW.COM

### Hillel A Parness, Esq.

| | |
|---|---|
| **Party Description:** Individual | **Attorney Name:** Andrew Lloyd Indeck |
| **Address Line 1:** | **Attorney Bar ID:** 038041988 |
| **Address Line 2:** | |
| **City:**  **State:** NJ  **Zip:** 00000 | **Phone:** |

**Attorney Email:** AINDECK@WGLAW.COM

### Rosenblatt Law P.C.

| | |
|---|---|
| **Party Description:** Business | **Attorney Name:** Lawrence S Cutalo |
| **Address Line 1:** | **Attorney Bar ID:** 008712008 |
| **Address Line 2:** | |
| **City:**  **State:** NJ  **Zip:** 00000 | **Phone:** |

**Attorney Email:** LCUTALO@OSLAW.COM

**Raphael Rosenblatt, Esq.**

| | |
|---|---|
| **Party Description:** Individual | **Attorney Name:** Lawrence S Cutalo |
| **Address Line 1:** | **Attorney Bar ID:** 008712008 |
| **City:**  **State:** NJ | **Phone:** |

**Address Line 2:**

**Zip:** 00000

**Attorney Email:** LCUTALO@OSLAW.COM

**Case Proceeding**

| Created Date | Actual Time | Court Room | Judge Name | Proceeding Description | Motion Type | Proceeding Status | Motion Status |
|---|---|---|---|---|---|---|---|
| 08/07/2020 | 09:00 | 331 | GREGG  A PADOVANO | MOTION HEARING | MOTION FOR ADMISSION PRO HAC VICE | COMPLETED | CM |
| 09/25/2020 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION FOR DISMISSAL | RSCHED | |
| 04/01/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION FOR DISMISSAL | RSCHED | |
| 04/16/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION FOR DISMISSAL | COMPLETED | CM |
| 07/23/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO COMPEL DISCOVERY | CANCEL | CC |
| 08/27/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 09/24/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 10/08/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 10/08/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 11/05/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 11/05/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 11/05/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 11/05/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 11/19/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 11/19/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 11/19/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 11/19/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 11/19/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 11/19/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 11/19/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO PAY COUNSEL FEES | RSCHED | |
| 12/17/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 12/17/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 12/17/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO PAY COUNSEL FEES | RSCHED | |
| 12/17/2021 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 01/07/2022 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 01/07/2022 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 01/07/2022 | 09:00 | REMOT | GREGG  A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |

| 01/07/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 01/07/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | RSCHED | |
| 01/07/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | RSCHED | |
| 01/07/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO PAY COUNSEL FEES | RSCHED | |
| 01/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | COMPLETED | CM |
| 01/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION DISMISSING COMPLAINT | COMPLETED | CM |
| 01/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | COMPLETED | CM |
| 01/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | COMPLETED | CM |
| 01/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | COMPLETED | CM |
| 01/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM | COMPLETED | CM |
| 01/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO PAY COUNSEL FEES | COMPLETED | CM |
| 03/18/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO RECONSIDER | COMPLETED | CM |
| 06/24/2022 | 09:00 | REMOT | JOHN D ODWYER | MOTION HEARING | MOTION TO EXTEND DISCOVERY | COMPLETED | CM |
| 07/25/2022 | 09:00 | 357 | JOHN D ODWYER | TRIAL | | ADJ CONF & ADJ | |
| 10/21/2022 | 09:00 | REMOT | JOHN D ODWYER | MOTION HEARING | MOTION TO EXTEND DISCOVERY | RSCHED | |
| 10/21/2022 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO EXTEND DISCOVERY | COMPLETED | CM |
| 01/06/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO STAY CASE | COMPLETED | CM |
| 02/13/2023 | 09:00 | 357 | JOHN D ODWYER | TRIAL | | CANCEL | |
| 02/13/2023 | 09:00 | 357 | JOHN D ODWYER | TRIAL | | ADJ CONF & ADJ | |
| 02/17/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO EXTEND DISCOVERY | COMPLETED | CM |
| 04/28/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO COMPEL DISCOVERY | RSCHED | |
| 04/28/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION FOR DISCOVERY | RSCHED | |
| 05/12/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO COMPEL DISCOVERY | COMPLETED | CM |
| 05/12/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION FOR DISCOVERY | COMPLETED | CM |
| 05/12/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO COMPEL DISCOVERY | COMPLETED | CM |
| 05/12/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO STAY CASE | COMPLETED | CM |
| 06/09/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO COMPEL DEPOSITION | COMPLETED | CM |
| 09/08/2023 | 09:00 | REMOT | GREGG A PADOVANO | MOTION HEARING | MOTION TO RELIEVE COUNSEL | COMPLETED | CM |
| 09/27/2023 | 01:30 | 253 | MICHAEL N BEUKAS | SETTLEMENT CONFERENCE | | ADJ REL HOL | |
| 10/24/2023 | 00:00 | 301 | DAVID V NASTA | SETTLEMENT CONFERENCE | | CANCEL | |
| 12/04/2023 | 09:00 | 357 | JOHN D ODWYER | TRIAL | | PENDING | |

## Case Actions

| Filed Date | Docket Text | Transaction ID | Entry Date |
|---|---|---|---|
| 09/09/2021 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20212086338 | 09/09/2021 |
| 06/12/2020 | Complaint with Jury Demand for BER-L-003407-20 submitted by ROSENBLATT, RAPHAEL MARK, ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN | LCV20201047457 | 06/12/2020 |
| 06/13/2020 | TRACK ASSIGNMENT Notice submitted by Case Management | LCV20201051104 | 06/13/2020 |
| 06/15/2020 | CLERK NOTICE: re: Complaint [LCV20201047457] -Please note, affidavit of merit must be filed under separate cover. Please resubmit under "miscellaneous" & "affidavit of merit." | LCV20201054435 | 06/15/2020 |

| | | | |
|---|---|---|---|
| 06/15/2020 | CLERK NOTICE: re: Complaint [LCV20201047457] -Please be advised that ACMS has been updated to reflect DTC as indicated on the complaint. | LCV20201054441 | 06/15/2020 |
| 06/15/2020 | CLERK NOTICE: re: Complaint [LCV20201047457] -The data entered in eCourts does not match the information contained in the document(s). In order to correct the data, a motion must be made pursuant to R. 1:5-6. | LCV20201054550 | 06/15/2020 |
| 06/15/2020 | AFFIDAVIT OF MERIT submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20201054596 | 06/15/2020 |
| 06/19/2020 | AFFIDAVIT OF SERVICE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, NELKIN & NELKIN, P.C. | LCV20201086299 | 06/19/2020 |
| 06/19/2020 | AFFIDAVIT OF SERVICE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20201086524 | 06/19/2020 |
| 07/02/2020 | STIPULATION TO EXTEND TIME FOR ANSWER submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20201160634 | 07/02/2020 |
| 07/22/2020 | MOTION FOR ADMISSION PRO HAC VICE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20201276139 | 07/22/2020 |
| 07/23/2020 | The motion filed on 07/22/2020 will be decided on 08/07/2020. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION FOR ADMISSION PRO HAC VICE [LCV20201276139] | LCV20201282379 | 07/23/2020 |
| 07/28/2020 | CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20201306107 | 07/28/2020 |
| 08/07/2020 | ORDER FOR ADMISSION PRO HAC VICE-Granted by Judge PADOVANO, GREGG, A re: MOTION FOR ADMISSION PRO HAC VICE [LCV20201276139] | LCV20201364133 | 08/07/2020 |
| 08/10/2020 | NOTICE OF APPEARANCE (NOT THE FIRST PAPER) submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20201378893 | 08/10/2020 |
| 08/11/2020 | CLERK NOTICE: re: NOTICE OF APPEARANCE (NOT THE FIRST PAPER) [LCV20201378893] -for electrinic noticing only. Responsive papers need be filed. | LCV20201381464 | 08/11/2020 |
| 08/21/2020 | MOTION FOR DISMISSAL submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20201477734 | 08/21/2020 |
| 08/24/2020 | The motion filed on 08/21/2020 will be decided on 09/25/2020. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION FOR DISMISSAL [LCV20201477734] | LCV20201482763 | 08/24/2020 |
| 09/16/2020 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20201634166 | 09/16/2020 |
| 09/17/2020 | OPPOSITION TO MOTION submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20201646738 | 09/17/2020 |
| 09/17/2020 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20201646751 | 09/17/2020 |
| 09/18/2020 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN, P.C. | LCV20201648966 | 09/18/2020 |
| 09/24/2020 | CLERK NOTICE: re: MOTION FOR DISMISSAL [LCV20201477734] -Please note the court has scheduled oral argument on this matter for Tuesday, September 29th at 2:00PM. The court requests the movant(Nelkin) provide a call-in # and circulate a letter of confirmation on eCourts. | LCV20201683691 | 09/24/2020 |
| 09/24/2020 | REPLY BRIEF submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20201691037 | 09/24/2020 |
| 09/24/2020 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20201691065 | 09/24/2020 |
| 10/08/2020 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20201788955 | 10/08/2020 |
| 10/09/2020 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20201794793 | 10/09/2020 |
| 10/19/2020 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20201869166 | 10/19/2020 |

| | | | |
|---|---|---|---|
| 10/20/2020 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20201878603 | 10/20/2020 |
| 02/23/2021 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV2021418743 | 02/23/2021 |
| 02/24/2021 | CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV2021422772 | 02/24/2021 |
| 03/03/2021 | CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV2021470605 | 03/03/2021 |
| 03/03/2021 | CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV2021473508 | 03/03/2021 |
| 03/09/2021 | CLERK NOTICE: re: CORRESPONDENCE [LCV2021473508] -In light of the recent filings submitted in connection with the pending motion, the court will hear supplemental oral argument and the motion will be relisted to address the parties' additional filings. | LCV2021516126 | 03/09/2021 |
| 03/09/2021 | The motion filed on 08/21/2020 was rescheduled to 04/01/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION FOR DISMISSAL [LCV20201477734] | LCV2021516144 | 03/09/2021 |
| 03/30/2021 | CLERK NOTICE: re: MOTION FOR DISMISSAL [LCV20201477734] -Please note the court has scheduled oral argument on this matter for Wednesday, April 7th at 2:00PM. The court requests the movant(Nelkin) provide a call-in # and circulate a letter of confirmation on eCourts. | LCV2021833001 | 03/30/2021 |
| 03/31/2021 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV2021839578 | 03/31/2021 |
| 04/05/2021 | CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV2021883111 | 04/05/2021 |
| 04/06/2021 | CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV2021895827 | 04/06/2021 |
| 04/07/2021 | CLERK NOTICE: re: MOTION FOR DISMISSAL [LCV20201477734] -In light of counsel's recent submissions the oral argument scheduled for 2pm is ADJOURNED to Tuesday April 20th at 2pm utilizing the call-in # previously provided.     The parties may not make additional submissions without the court's approval. | LCV2021905089 | 04/07/2021 |
| 04/07/2021 | The motion filed on 08/21/2020 was rescheduled to 04/16/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION FOR DISMISSAL [LCV20201477734] | LCV2021905109 | 04/07/2021 |
| 05/24/2021 | ORDER FOR DISMISSAL-Denied by Judge PADOVANO, GREGG, A re: MOTION FOR DISMISSAL [LCV20201477734] | LCV20211273501 | 05/24/2021 |
| 05/27/2021 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20211306190 | 05/27/2021 |
| 05/29/2021 | LACK OF PROSECUTION DISMISSAL WARNING Notice submitted by Case Management | LCV20211325387 | 05/29/2021 |
| 06/01/2021 | CONSENT ORDER submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20211338377 | 06/01/2021 |
| 06/03/2021 | Case Management Order-Court Initiated - GRANTED by Judge PADOVANO, GREGG, A | LCV20211359132 | 06/03/2021 |
| 06/23/2021 | Answer W/CounterClaim ,3rd Party Claim W/Jury Demand submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. ET AL. | LCV20211510246 | 06/23/2021 |
| 07/07/2021 | MOTION TO COMPEL DISCOVERY submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20211599930 | 07/07/2021 |
| 07/07/2021 | CLERK NOTICE: re: MOTION TO COMPEL DISCOVERY [LCV20211599930] -The court askes that movant submit a courtesy copy to chambers. | LCV20211602759 | 07/07/2021 |
| 07/08/2021 | The motion filed on 07/07/2021 will be decided on 07/23/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO COMPEL DISCOVERY [LCV20211599930] | LCV20211610813 | 07/08/2021 |
| 07/09/2021 | STIPULATION TO EXTEND TIME FOR ANSWER submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, JAY NELKIN, ESQ., NELKIN & NELKIN, P. C. ET AL. | LCV20211619144 | 07/09/2021 |
| 07/13/2021 | WITHDRAWAL OF MOTION submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20211643181 | 07/13/2021 |

| | | | |
|---|---|---|---|
| 07/13/2021 | STIPULATION TO EXTEND TIME FOR ANSWER submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20211644690 | 07/13/2021 |
| 07/13/2021 | Motion Result: Withdrawn on 07/13/2021 re: MOTION TO COMPEL DISCOVERY [LCV20211599930] | LCV20211644840 | 07/13/2021 |
| 07/14/2021 | STIPULATION TO EXTEND TIME FOR ANSWER submitted by BALDWIN, BRAD, ALAN of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, JAY NELKIN, ESQ., NELKIN & NELKIN, P. C. ET AL. | LCV20211653172 | 07/14/2021 |
| 07/14/2021 | NOTICE OF APPEARANCE (NOT THE FIRST PAPER) submitted by BALDWIN, BRAD, ALAN of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, JAY NELKIN, ESQ., NELKIN & NELKIN, P. C. ET AL. | LCV20211653213 | 07/14/2021 |
| 07/14/2021 | NOTICE OF APPEARANCE (NOT THE FIRST PAPER) submitted by INDECK, ANDREW, LLOYD of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, JAY NELKIN, ESQ., NELKIN & NELKIN, P. C. ET AL. | LCV20211655554 | 07/14/2021 |
| 08/11/2021 | MOTION DISMISSING COMPLAINT submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20211870634 | 08/11/2021 |
| 08/12/2021 | The motion filed on 08/11/2021 will be decided on 08/27/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV20211873956 | 08/12/2021 |
| 08/16/2021 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, JAY NELKIN, ESQ., NELKIN & NELKIN, P. C. ET AL. | LCV20211894049 | 08/16/2021 |
| 08/16/2021 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20211894600 | 08/16/2021 |
| 08/19/2021 | The motion filed on 08/11/2021 was rescheduled to 10/08/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV20211928485 | 08/19/2021 |
| 09/03/2021 | STIPULATION TO EXTEND TIME FOR ANSWER submitted by BALDWIN, BRAD, ALAN of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, JAY NELKIN, ESQ., NELKIN & NELKIN, P. C. ET AL. | LCV20212043020 | 09/03/2021 |
| 09/04/2021 | AMENDED ANSWER submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, RAPHAEL ROSENBLATT, ESQ., PARNESS LAW FIRM, PLLC ET AL. | LCV20212054278 | 09/04/2021 |
| 09/06/2021 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20212059281 | 09/06/2021 |
| 09/07/2021 | 3RD PARTY COMPLAINT submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against BENNETT J WASSERMAN, LEGALMALPRACTICE.COM INC. | LCV20212054279 | 09/07/2021 |
| 09/07/2021 | MOTION DISMISSING COMPLAINT submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20212054286 | 09/07/2021 |
| 09/07/2021 | The motion filed on 09/07/2021 will be decided on 09/24/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV20212061591 | 09/07/2021 |
| 09/07/2021 | CLERK NOTICE: re: MOTION DISMISSING COMPLAINT [LCV20212054286] -The court asks that movant submit a courtesy copy to chambers. | LCV20212063898 | 09/07/2021 |
| 09/07/2021 | The motion filed on 09/07/2021 was rescheduled to 10/08/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV20212063947 | 09/07/2021 |
| 09/07/2021 | GENERAL CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC | LCV20212065020 | 09/07/2021 |
| 09/07/2021 | NOTICE OF APPEARANCE - FIRST PLEADING submitted by CUTALO, LAWRENCE, SCOTT of O'TOOLE SCRIVO, LLC on behalf of RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P.C. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ. | LCV20212066740 | 09/07/2021 |
| 09/20/2021 | CONSENT ORDER submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, CAROL NELKIN ET AL. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, LEGALMALPRACTICE.COMINC, LEGALMALPRACTICE.COMINC. ET AL. | LCV20212176681 | 09/20/2021 |
| 09/21/2021 | The motion filed on 08/11/2021 was rescheduled to 11/05/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV20212188742 | 09/21/2021 |
| 09/21/2021 | The motion filed on 09/07/2021 was rescheduled to 11/05/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV20212188764 | 09/21/2021 |
| 09/27/2021 | DISCOVERY END DATE REMINDER Notice submitted by Case Management | LCV20212238765 | 09/27/2021 |

| Date | Description | Number | Date |
|---|---|---|---|
| 10/08/2021 | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20212348815 | 10/08/2021 |
| 10/08/2021 | The motion filed on 10/08/2021 will be decided on 11/05/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212348815] | LCV20212353122 | 10/08/2021 |
| 10/20/2021 | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM submitted by MARRONE, MATTHEW, S of GOLDBERG SEGALLA LLP on behalf of LEGALMALPRACTICE.COMINC, LEGALMALPRACTICE.COMINC., BENNETT J WASSERMAN, BENNETT J WASSERMAN against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20212446202 | 10/20/2021 |
| 10/21/2021 | The motion filed on 10/20/2021 will be decided on 11/05/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212446202] | LCV20212456743 | 10/21/2021 |
| 10/21/2021 | The motion filed on 10/20/2021 was rescheduled to 11/19/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212446202] | LCV20212456786 | 10/21/2021 |
| 10/22/2021 | The motion filed on 10/08/2021 was rescheduled to 11/19/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212348815] | LCV20212462178 | 10/22/2021 |
| 10/22/2021 | The motion filed on 09/07/2021 was rescheduled to 11/19/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV20212462187 | 10/22/2021 |
| 10/22/2021 | The motion filed on 08/11/2021 was rescheduled to 11/19/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV20212462190 | 10/22/2021 |
| 10/22/2021 | CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20212464738 | 10/22/2021 |
| 10/22/2021 | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM submitted by INDECK, ANDREW, LLOYD of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against JAY NELKIN, ESQ., NELKIN & NELKIN, P.C., CAROL NELKIN, ESQ., STEVEN SCHREIBER, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV20212469601 | 10/22/2021 |
| 10/22/2021 | MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P.C. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, CAROL NELKIN ET AL. *LINKED FILING* | LCV20212470298 | 10/22/2021 |
| 10/25/2021 | The motion filed on 10/22/2021 will be decided on 11/19/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212469601] | LCV20212479756 | 10/25/2021 |
| 10/25/2021 | The motion filed on 10/22/2021 will be decided on 11/19/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212470298] | LCV20212479767 | 10/25/2021 |
| 11/03/2021 | OPPOSITION TO MOTION submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20212566962 | 11/03/2021 |
| 11/03/2021 | CROSS MOTION TO PAY COUNSEL FEES submitted by ROSENBLATT, RAPHAEL MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20212567173 | 11/03/2021 |
| 11/03/2021 | OPPOSITION TO MOTION submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20212567157 | 11/03/2021 |
| 11/04/2021 | The motion filed on 11/03/2021 will be decided on 11/19/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: CROSS MOTION TO PAY COUNSEL FEES [LCV20212567173] | LCV20212579648 | 11/04/2021 |
| 11/06/2021 | LACK OF PROSECUTION DISMISSAL WARNING Notice submitted by Case Management | LCV20212592437 | 11/06/2021 |
| 11/08/2021 | CONSENT ORDER submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ. against RAPHAEL ROSENBLATT, ESQ., PARNESS LAW FIRM, PLLC, ROSENBLATT LAW P.C., HILLEL A PARNESS, ESQ. | LCV20212596995 | 11/08/2021 |
| 11/09/2021 | CLERK NOTICE: re: Complaint [LCV20201047457] -A CASE MANAGEMENT CONFERENCE HAS BEEN SCHEDULED IN THIS MATTER ON NOVEMBER 18, 2021 AT 11:00AM to discuss the outstanding motions, discovery issues and potential mediation. | LCV20212611153 | 11/09/2021 |
| 11/15/2021 | CONSENT ORDER submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, CAROL NELKIN ET AL. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC, LEGALMALPRACTICE.COMINC, LEGALMALPRACTICE.COMINC. ET AL. | LCV20212653440 | 11/15/2021 |

| | | | |
|---|---|---|---|
| 11/16/2021 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV20212666626 | 11/16/2021 |
| 11/16/2021 | REPLY BRIEF submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV20212669605 | 11/16/2021 |
| 11/16/2021 | REPLY BRIEF submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20212671519 | 11/16/2021 |
| 11/16/2021 | OPPOSITION TO MOTION submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20212671521 | 11/16/2021 |
| 11/18/2021 | The motion filed on 08/11/2021 was rescheduled to 12/17/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV20212691137 | 11/18/2021 |
| 11/18/2021 | The motion filed on 09/07/2021 was rescheduled to 12/17/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV20212691149 | 11/18/2021 |
| 11/18/2021 | The motion filed on 11/03/2021 was rescheduled to 12/17/2021. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: CROSS MOTION TO PAY COUNSEL FEES [LCV20212567173] | LCV20212691154 | 11/18/2021 |
| 11/18/2021 | The motion filed on 10/08/2021 was rescheduled to 12/17/2021. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212348815] | LCV20212691163 | 11/18/2021 |
| 11/18/2021 | The motion filed on 10/22/2021 was rescheduled to 01/07/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212469601] | LCV20212698768 | 11/18/2021 |
| 11/18/2021 | The motion filed on 10/22/2021 was rescheduled to 01/07/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212470298] | LCV20212698780 | 11/18/2021 |
| 11/18/2021 | The motion filed on 10/20/2021 was rescheduled to 01/07/2022. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212446202] | LCV20212698797 | 11/18/2021 |
| 11/18/2021 | Case Management Order-Court Initiated - GRANTED by Judge PADOVANO, GREGG, A | LCV20212699909 | 11/18/2021 |
| 12/10/2021 | OPPOSITION TO MOTION submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ. against LEGALMALPRACTICE.COMINC., BENNETT J WASSERMAN *LINKED FILING* | LCV20212918552 | 12/10/2021 |
| 12/10/2021 | OPPOSITION TO MOTION submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ. against RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P.C. *LINKED FILING* | LCV20212918867 | 12/10/2021 |
| 12/10/2021 | OPPOSITION TO MOTION submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ. against PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. *LINKED FILING* | LCV20212919077 | 12/10/2021 |
| 12/16/2021 | The motion filed on 08/11/2021 was rescheduled to 01/07/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV20212986172 | 12/16/2021 |
| 12/16/2021 | The motion filed on 09/07/2021 was rescheduled to 01/07/2022. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV20212986180 | 12/16/2021 |
| 12/16/2021 | The motion filed on 10/08/2021 was rescheduled to 01/07/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212348815] | LCV20212986198 | 12/16/2021 |
| 12/16/2021 | The motion filed on 11/03/2021 was rescheduled to 01/07/2022. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: CROSS MOTION TO PAY COUNSEL FEES [LCV20212567173] | LCV20212986206 | 12/16/2021 |
| 12/27/2021 | DISCOVERY END DATE REMINDER Notice submitted by Case Management | LCV20213119050 | 12/27/2021 |
| 01/03/2022 | REPLY BRIEF submitted by MARRONE, MATTHEW, S of GOLDBERG SEGALLA LLP on behalf of LEGALMALPRACTICE.COMINC, LEGALMALPRACTICE.COMINC., BENNETT J WASSERMAN, BENNETT J WASSERMAN against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ. *LINKED FILING* | LCV202219963 | 01/03/2022 |
| 01/03/2022 | REPLY BRIEF submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P. C. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, CAROL NELKIN ET AL. *LINKED FILING* | LCV202219992 | 01/03/2022 |
| 01/03/2022 | REPLY BRIEF submitted by INDECK, ANDREW, LLOYD of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., STEVEN SCHREIBER, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV202221154 | 01/03/2022 |

| | | | |
|---|---|---|---|
| 01/05/2022 | CLERK NOTICE: re: MOTION DISMISSING COMPLAINT [LCV20211870634] -Oral argument for all outstanding motions has been scheduled for THURSDAY, JANUARY 20, 2022 AT 2:00PM. COUNSEL FOR PLAINTIFF SHALL PROVIDE THE COURT AND ALL PARTIES WITH A CALL-IN TELEPHONE NUMBER FOR THE ORAL ARGUMENT. | LCV202244958 | 01/05/2022 |
| 01/05/2022 | The motion filed on 08/11/2021 was rescheduled to 01/21/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV202244976 | 01/05/2022 |
| 01/05/2022 | The motion filed on 09/07/2021 was rescheduled to 01/21/2022. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV202245003 | 01/05/2022 |
| 01/05/2022 | The motion filed on 10/08/2021 was rescheduled to 01/21/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212348815] | LCV202245043 | 01/05/2022 |
| 01/05/2022 | The motion filed on 10/20/2021 was rescheduled to 01/21/2022. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212446202] | LCV202245104 | 01/05/2022 |
| 01/05/2022 | The motion filed on 10/22/2021 was rescheduled to 01/21/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212469601] | LCV202245126 | 01/05/2022 |
| 01/05/2022 | The motion filed on 10/22/2021 was rescheduled to 01/21/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212470298] | LCV202245136 | 01/05/2022 |
| 01/05/2022 | The motion filed on 11/03/2021 was rescheduled to 01/21/2022. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: CROSS MOTION TO PAY COUNSEL FEES [LCV20212567173] | LCV202245151 | 01/05/2022 |
| 01/07/2022 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV202276291 | 01/07/2022 |
| 01/08/2022 | LACK OF PROSECUTION DISMISSAL ORDER Notice submitted by Case Management | LCV202287128 | 01/08/2022 |
| 01/12/2022 | CORRESPONDENCE submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ. against PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. *LINKED FILING* | LCV2022136499 | 01/12/2022 |
| 01/14/2022 | CORRESPONDENCE submitted by INDECK, ANDREW, LLOYD of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., STEVEN SCHREIBER, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV2022164866 | 01/14/2022 |
| 01/15/2022 | GENERAL CORRESPONDENCE submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P.C. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, CAROL NELKIN ET AL. | LCV2022175921 | 01/15/2022 |
| 01/20/2022 | CLERK NOTICE: re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212348815] -ORAL ARGUMENT FOR THE PENDING MOTIONS HAS BEEN ADJOURNED TO FEBRUARY 3, 2022 AT 2:00PM. NO ADDITIONAL PAPERS MAY BE FILED REGARDING THE PENDING MOTIONS WITHOUT LEAVE OF COURT. | LCV2022235021 | 01/20/2022 |
| 01/22/2022 | LACK OF PROSECUTION DISMISSAL WARNING Notice submitted by Case Management | LCV2022282800 | 01/22/2022 |
| 02/03/2022 | ORDER DISMISSING COMPLAINT-Denied by Judge PADOVANO, GREGG, A re: MOTION DISMISSING COMPLAINT [LCV20211870634] | LCV2022504487 | 02/03/2022 |
| 02/03/2022 | ORDER TO PAY COUNSEL FEES-Denied by Judge PADOVANO, GREGG, A re: CROSS MOTION TO PAY COUNSEL FEES [LCV20212567173] | LCV2022504490 | 02/03/2022 |
| 02/03/2022 | ORDER TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM-Denied by Judge PADOVANO, GREGG, A re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212470298] | LCV2022504492 | 02/03/2022 |
| 02/03/2022 | ORDER TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM-Denied by Judge PADOVANO, GREGG, A re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212469601] | LCV2022504494 | 02/03/2022 |
| 02/03/2022 | ORDER TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM-Granted by Judge PADOVANO, GREGG, A re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212446202] | LCV2022504495 | 02/03/2022 |
| 02/03/2022 | ORDER TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM-Denied by Judge PADOVANO, GREGG, A re: MOTION TO DISMISS COMPLAINT, FAILURE TO STATE CLAIM [LCV20212348815] | LCV2022504496 | 02/03/2022 |
| 02/03/2022 | ORDER DISMISSING COMPLAINT-Denied by Judge PADOVANO, GREGG, A re: MOTION DISMISSING COMPLAINT [LCV20212054286] | LCV2022504497 | 02/03/2022 |
| 02/23/2022 | MOTION TO RECONSIDER submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV2022780279 | 02/23/2022 |
| 02/24/2022 | The motion filed on 02/23/2022 will be decided on 03/18/2022. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION TO RECONSIDER [LCV2022780279] | LCV2022788490 | 02/24/2022 |
| 03/03/2022 | Answer W/Jury Demand submitted by INDECK, ANDREW, LLOYD of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., STEVEN SCHREIBER, EUGENE SCHREIBER ET AL. | LCV2022891935 | 03/03/2022 |

| | | | |
|---|---|---|---|
| 03/03/2022 | ANSWER TO COUNTERCLAIM submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. | LCV2022892038 | 03/03/2022 |
| 03/03/2022 | Answer W/CrossClaim W/Jury Demand submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P.C. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., LEGALMALPRACTICE.COMINC, LEGALMALPRACTICE.COMINC. ET AL. | LCV2022895124 | 03/03/2022 |
| 03/07/2022 | CLERK NOTICE: re: Answer w/CrossClaim [LCV2022895124] -Please note this bas been processed, but the parties remain dismissed for lack of prosecution. Plaintiff should file the appropriate Motion. | LCV2022929828 | 03/07/2022 |
| 03/10/2022 | OPPOSITION TO MOTION submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC against JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. *LINKED FILING* | LCV2022991699 | 03/10/2022 |
| 03/11/2022 | REPLY BRIEF submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of JAY NELKIN, CAROL NELKIN, NELKIN & NELKIN, P.C. against STEVEN SCHREIBER, EUGENE SCHREIBER, TWO RIVERS COFFEE, LLC *LINKED FILING* | LCV20221036803 | 03/11/2022 |
| 03/16/2022 | COURT Notice submitted by Case Management | LCV20221085687 | 03/16/2022 |
| 03/16/2022 | NOTICE OF APPEARANCE (NOT THE FIRST PAPER) submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of RAPHAEL ROSENBLATT, ESQ., ROSENBLATT LAW P.C. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., STEVEN SCHREIBER, EUGENE SCHREIBER ET AL. | LCV20221094577 | 03/16/2022 |
| 03/26/2022 | LACK OF PROSECUTION DISMISSAL ORDER Notice submitted by Case Management | LCV20221240645 | 03/26/2022 |
| 04/07/2022 | ORDER RECONSIDER-Denied by Judge PADOVANO, GREGG, A re: MOTION TO RECONSIDER [LCV2022780279] | LCV20221403462 | 04/07/2022 |
| 05/17/2022 | AMENDED ANSWER submitted by INDECK, ANDREW, LLOYD of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against JAY NELKIN, ESQ., NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., STEVEN SCHREIBER, EUGENE SCHREIBER ET AL. | LCV20221933047 | 05/17/2022 |
| 05/18/2022 | CLERK NOTICE: re: Answer w/Jury Demand [LCV20221933047] -Please be advised Amended Answer is processed. Collateral account was charged $75 Counterclaims and Crossclaims were added in the Answer. | LCV20221946036 | 05/18/2022 |
| 06/08/2022 | MOTION TO EXTEND DISCOVERY submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of ROSENBLATT LAW P.C., RAPHAEL ROSENBLATT, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. | LCV20222169343 | 06/08/2022 |
| 06/08/2022 | The motion filed on 06/08/2022 will be decided on 06/24/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO EXTEND DISCOVERY [LCV20222169343] | LCV20222173953 | 06/08/2022 |
| 06/21/2022 | Answer submitted by MAULSBY, TYLER, E K of FRANKFURT KURNIT KLEIN & SELZ on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. | LCV20222326028 | 06/21/2022 |
| 06/24/2022 | ORDER EXTEND DISCOVERY-Granted by Judge ODWYER, JOHN, D re: MOTION TO EXTEND DISCOVERY [LCV20222169343] | LCV20222380772 | 06/27/2022 |
| 06/29/2022 | COURT Notice submitted by Case Management | LCV20222417218 | 06/29/2022 |
| 08/04/2022 | CONSENT ORDER submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ. | LCV20222829527 | 08/04/2022 |
| 08/15/2022 | NOTICE OF APPEARANCE (NOT THE FIRST PAPER) submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., NELKIN & NELKIN, P.C., CAROL NELKIN ET AL. against TWO RIVERS COFFEE, LLC | LCV20222960231 | 08/15/2022 |
| 08/16/2022 | DEFICIENCY NOTICE: re: NOTICE OF APPEARANCE (NOT THE FIRST PAPER) [LCV20222960231] -Other: Please be advised that there is no certification attached that this will not affect the pending trial date. Please re-submit with certification. Thank you. | LCV20222971916 | 08/16/2022 |
| 08/16/2022 | NOTICE OF APPEARANCE (NOT THE FIRST PAPER) submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against TWO RIVERS COFFEE, LLC | LCV20222972180 | 08/16/2022 |
| 09/23/2022 | CLERK NOTICE: re: CONSENT ORDER [LCV20222829527] -This must be filed as a Motion. | LCV20223423689 | 09/23/2022 |
| 09/28/2022 | MOTION TO EXTEND DISCOVERY submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., NELKIN & NELKIN, P.C., CAROL NELKIN ET AL. against EUGENE SCHREIBER | LCV20223485621 | 09/28/2022 |
| 09/28/2022 | The motion filed on 09/28/2022 will be decided on 10/21/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO EXTEND DISCOVERY [LCV20223485621] | LCV20223487834 | 09/28/2022 |
| 10/20/2022 | The motion filed on 09/28/2022 was rescheduled to 10/21/2022. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO EXTEND DISCOVERY [LCV20223485621] | LCV20223704362 | 10/20/2022 |
| 10/28/2022 | ORDER EXTEND DISCOVERY-Granted by Judge PADOVANO, GREGG, A re: MOTION TO EXTEND DISCOVERY [LCV20223485621] | LCV20223782681 | 10/28/2022 |
| 11/03/2022 | GENERAL CORRESPONDENCE submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., NELKIN & NELKIN, P.C., CAROL NELKIN ET AL. against EUGENE SCHREIBER, STEVEN SCHREIBER | LCV20223855302 | 11/03/2022 |
| 11/07/2022 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN | LCV20223883771 | 11/07/2022 |

| | | | |
|---|---|---|---|
| 11/15/2022 | GENERAL CORRESPONDENCE submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against TWO RIVERS COFFEE, LLC | LCV20223942397 | 11/15/2022 |
| 11/16/2022 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against CAROL NELKIN, ESQ., NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN | LCV20223971772 | 11/16/2022 |
| 11/30/2022 | GENERAL CORRESPONDENCE submitted by BALDWIN, BRAD, ALAN of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. | LCV20224093661 | 11/30/2022 |
| 12/02/2022 | GENERAL CORRESPONDENCE submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER | LCV20224119887 | 12/02/2022 |
| 12/02/2022 | GENERAL CORRESPONDENCE submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of ROSENBLATT LAW P.C., RAPHAEL ROSENBLATT, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. | LCV20224123404 | 12/02/2022 |
| 12/21/2022 | MOTION TO STAY CASE submitted by BALDWIN, BRAD, ALAN of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV20224408794 | 12/21/2022 |
| 12/22/2022 | The motion filed on 12/21/2022 will be decided on 01/06/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO STAY CASE [LCV20224408794] | LCV20224413787 | 12/22/2022 |
| 12/27/2022 | CLERK NOTICE: re: MOTION TO STAY CASE [LCV20224408794] -Please provide a courtesy copy of the pending motion to chambers as soon as possible. Note we are in court room 331. | LCV20224445809 | 12/27/2022 |
| 12/29/2022 | NOTICE OF APPEARANCE (NOT THE FIRST PAPER) submitted by RODDY, KEVIN, P of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ. against BENNETT J WASSERMAN, LEGALMALPRACTICE.COMINC, PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ., ROSENBLATT LAW P.C. ET AL. | LCV20224458305 | 12/29/2022 |
| 12/29/2022 | CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN, PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. *LINKED FILING* | LCV20224459391 | 12/29/2022 |
| 12/29/2022 | OPPOSITION TO MOTION submitted by RODDY, KEVIN, P of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ. against BENNETT J WASSERMAN, LEGALMALPRACTICE.COMINC, PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ., ROSENBLATT LAW P.C. ET AL. *LINKED FILING* | LCV20224459790 | 12/29/2022 |
| 01/03/2023 | REPLY BRIEF submitted by BALDWIN, BRAD, ALAN of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV202317672 | 01/03/2023 |
| 01/17/2023 | ORDER TO STAY CASE-Denied by Judge PADOVANO, GREGG, A re: MOTION TO STAY CASE [LCV20224408794] | LCV2023270788 | 01/17/2023 |
| 01/30/2023 | MOTION TO EXTEND DISCOVERY submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER *LINKED FILING* | LCV2023394330 | 01/30/2023 |
| 01/30/2023 | The motion filed on 01/30/2023 will be decided on 02/17/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO EXTEND DISCOVERY [LCV2023394330] | LCV2023397588 | 01/30/2023 |
| 01/30/2023 | OPPOSITION TO MOTION submitted by SMALL, ANDREW, BRUCE of WEBER GALLAGHER on behalf of NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., NELKIN & NELKIN, P.C., CAROL NELKIN ET AL. against PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. *LINKED FILING* | LCV2023399013 | 01/30/2023 |
| 01/30/2023 | OPPOSITION TO MOTION submitted by SMALL, ANDREW, BRUCE of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV2023399075 | 01/30/2023 |
| 02/06/2023 | DISCOVERY END DATE REMINDER Notice submitted by Case Management | LCV2023458089 | 02/06/2023 |
| 02/13/2023 | REPLY BRIEF submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER *LINKED FILING* | LCV2023532523 | 02/13/2023 |
| 02/15/2023 | OPPOSITION TO MOTION submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN *LINKED FILING* | LCV2023561909 | 02/15/2023 |
| 03/24/2023 | GENERAL CORRESPONDENCE submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against TWO RIVERS COFFEE, LLC | LCV20231027220 | 03/24/2023 |
| 04/03/2023 | ORDER EXTEND DISCOVERY-Granted by Judge PADOVANO, GREGG, A re: MOTION TO EXTEND DISCOVERY [LCV2023394330] | LCV20231106208 | 04/03/2023 |
| 04/04/2023 | MOTION TO COMPEL DISCOVERY submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER *LINKED FILING* | LCV20231140353 | 04/04/2023 |
| 04/05/2023 | CLERK NOTICE: re: MOTION TO COMPEL DISCOVERY [LCV20231140353] -Please provide a courtesy copy of the pending motion to chambers as soon as possible. Note we are in court room 331. | LCV20231179239 | 04/05/2023 |

| | | | |
|---|---|---|---|
| 04/05/2023 | The motion filed on 04/04/2023 will be decided on 04/28/2023. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION TO COMPEL DISCOVERY [LCV20231140353] | LCV20231187196 | 04/05/2023 |
| 04/12/2023 | MOTION FOR DISCOVERY submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER *LINKED FILING* | LCV20231247846 | 04/12/2023 |
| 04/12/2023 | CLERK NOTICE: re: MOTION FOR DISCOVERY [LCV20231247846] -Please provide a courtesy copy of the pending motion to chambers as soon as possible. Note we are in court room 331. | LCV20231248270 | 04/12/2023 |
| 04/13/2023 | The motion filed on 04/12/2023 will be decided on 04/28/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION FOR DISCOVERY [LCV20231247846] | LCV20231260396 | 04/13/2023 |
| 04/17/2023 | MOTION TO COMPEL DISCOVERY submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of ROSENBLATT LAW P.C., RAPHAEL ROSENBLATT, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., NELKIN & NELKIN, P.C., JAY NELKIN *LINKED FILING* | LCV20231291531 | 04/17/2023 |
| 04/17/2023 | CLERK NOTICE: re: MOTION TO COMPEL DISCOVERY [LCV20231291531] -Please provide a courtesy copy of the pending motion to chambers. Note we are in court room 331. | LCV20231291813 | 04/17/2023 |
| 04/18/2023 | The motion filed on 04/17/2023 will be decided on 05/12/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO COMPEL DISCOVERY [LCV20231291531] | LCV20231303540 | 04/18/2023 |
| 04/19/2023 | OPPOSITION TO MOTION submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN *LINKED FILING* | LCV20231320798 | 04/19/2023 |
| 04/20/2023 | OPPOSITION TO MOTION submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN *LINKED FILING* | LCV20231323183 | 04/20/2023 |
| 04/20/2023 | CLERK NOTICE: re: OPPOSITION TO MOTION [LCV20231323183] -Please provide a courtesy copy of the opposition to chambers as soon as possible. Note we are in court room 331. | LCV20231323420 | 04/20/2023 |
| 04/24/2023 | DISCOVERY END DATE REMINDER Notice submitted by Case Management | LCV20231345024 | 04/24/2023 |
| 04/24/2023 | REPLY BRIEF submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER *LINKED FILING* | LCV20231351945 | 04/24/2023 |
| 04/24/2023 | REPLY BRIEF submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER *LINKED FILING* | LCV20231352029 | 04/24/2023 |
| 04/25/2023 | The motion filed on 04/12/2023 was rescheduled to 05/12/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION FOR DISCOVERY [LCV20231247846] | LCV20231366326 | 04/25/2023 |
| 04/25/2023 | The motion filed on 04/04/2023 was rescheduled to 05/12/2023. Oral argument has been requested. You will be notified when oral argument is scheduled. Do not come to the courthouse unless you are so notified. Re: MOTION TO COMPEL DISCOVERY [LCV20231140353] | LCV20231366328 | 04/25/2023 |
| 04/26/2023 | MOTION TO STAY CASE submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER | LCV20231379002 | 04/26/2023 |
| 04/26/2023 | MOTION TO STAY CASE submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER *LINKED FILING* | LCV20231379512 | 04/26/2023 |
| 04/26/2023 | Motion Result: Withdrawn on 04/26/2023 re: MOTION TO STAY CASE [LCV20231379002] | LCV20231380549 | 04/26/2023 |
| 04/27/2023 | The motion filed on 04/26/2023 will be decided on 05/12/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO STAY CASE [LCV20231379512] | LCV20231382414 | 04/27/2023 |
| 05/04/2023 | OPPOSITION TO MOTION submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER *LINKED FILING* | LCV20231454105 | 05/04/2023 |
| 05/04/2023 | OPPOSITION TO MOTION submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN *LINKED FILING* | LCV20231458024 | 05/04/2023 |
| 05/04/2023 | 5-DAY ORDER submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of ROSENBLATT LAW P.C., RAPHAEL ROSENBLATT, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. | LCV20231460322 | 05/04/2023 |
| 05/08/2023 | REPLY BRIEF submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER *LINKED FILING* | LCV20231483316 | 05/08/2023 |
| 05/08/2023 | REPLY BRIEF submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of ROSENBLATT LAW P.C., RAPHAEL ROSENBLATT, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV20231484970 | 05/08/2023 |
| 05/10/2023 | GENERAL CORRESPONDENCE submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER | LCV20231504522 | 05/10/2023 |
| 05/17/2023 | MOTION TO COMPEL DEPOSITION submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER *LINKED FILING* | LCV20231565484 | 05/17/2023 |

| 05/17/2023 | CLERK NOTICE: re: MOTION TO COMPEL DEPOSITION [LCV20231565484] -Please provide a courtesy copy of the pending motion. Note we are in court room 331. | LCV20231565598 | 05/17/2023 |
|---|---|---|---|
| 05/18/2023 | The motion filed on 05/17/2023 will be decided on 06/09/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO COMPEL DEPOSITION [LCV20231565484] | LCV20231574446 | 05/18/2023 |
| 06/01/2023 | OPPOSITION TO MOTION submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of ROSENBLATT LAW P.C., RAPHAEL ROSENBLATT, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. *LINKED FILING* | LCV20231687980 | 06/01/2023 |
| 06/01/2023 | CLERK NOTICE: re: OPPOSITION TO MOTION [LCV20231687980] -Please provide a courtesy copy of the opposition to Judge Padovano's chambers as soon as possible. Please note we are in courtroom 359. | LCV20231688519 | 06/01/2023 |
| 06/05/2023 | REPLY BRIEF submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER *LINKED FILING* | LCV20231715002 | 06/05/2023 |
| 06/19/2023 | ORDER COMPEL DEPOSITION-Partial by Judge PADOVANO, GREGG, A re: MOTION TO COMPEL DEPOSITION [LCV20231565484] | LCV20231836578 | 06/19/2023 |
| 06/19/2023 | ORDER TO STAY CASE-Denied by Judge PADOVANO, GREGG, A re: MOTION TO STAY CASE [LCV20231379512] | LCV20231836581 | 06/19/2023 |
| 06/19/2023 | ORDER TO COMPEL DISCOVERY-Denied by Judge PADOVANO, GREGG, A re: MOTION TO COMPEL DISCOVERY [LCV20231291531] | LCV20231836588 | 06/19/2023 |
| 06/19/2023 | ORDER FOR DISCOVERY-Partial by Judge PADOVANO, GREGG, A re: MOTION FOR DISCOVERY [LCV20231247846] | LCV20231836591 | 06/19/2023 |
| 06/19/2023 | ORDER TO COMPEL DISCOVERY-Denied by Judge PADOVANO, GREGG, A re: MOTION TO COMPEL DISCOVERY [LCV20231140353] | LCV20231836602 | 06/19/2023 |
| 07/07/2023 | The "Trial" Proceeding for BER-L-003407-20 has been scheduled for 12/04/2023. | LCV20232029228 | 07/07/2023 |
| 07/07/2023 | The "Settlement Conference" Proceeding for BER-L-003407-20 has been scheduled for 09/27/2023. | LCV20232029236 | 07/07/2023 |
| 07/08/2023 | COURT Notice submitted by Case Management | LCV20232032750 | 07/08/2023 |
| 07/17/2023 | ADJOURNMENT REQUEST submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN | LCV20232103640 | 07/17/2023 |
| 07/18/2023 | The "Settlement Conference" Proceeding for BER-L-003407-20 scheduled for 09/27/2023 has been: "Adjourned Religious Holiday". | LCV20232109469 | 07/18/2023 |
| 07/18/2023 | The "Settlement Conference" Proceeding for BER-L-003407-20 has been re-scheduled as a "Settlement Conference" Proceeding for 10/24/2023. | LCV20232109472 | 07/18/2023 |
| 07/19/2023 | COURT Notice submitted by Case Management | LCV20232114224 | 07/19/2023 |
| 08/23/2023 | MOTION TO RELIEVE COUNSEL submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., NELKIN & NELKIN, P.C., CAROL NELKIN ET AL. against TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER, BENNETT J WASSERMAN, LEGALMALPRACTICE.COMINC. ET AL. *LINKED FILING* | LCV20232414624 | 08/23/2023 |
| 08/23/2023 | CLERK NOTICE: re: MOTION TO RELIEVE COUNSEL [LCV20232414624] -Please provide a courtesy copy of the pending motion to Judge Padovano's chambers as soon as possible. Note we are in courtroom 359. | LCV20232419732 | 08/23/2023 |
| 08/24/2023 | CERTIFICATION submitted by MOLLOY, BRIAN, J of WILENTZ GOLDMAN & SPITZER on behalf of NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN against EUGENE SCHREIBER, STEVEN SCHREIBER | LCV20232428536 | 08/24/2023 |
| 08/24/2023 | CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN *LINKED FILING* | LCV20232429484 | 08/24/2023 |
| 08/25/2023 | The motion filed on 08/23/2023 will be decided on 09/08/2023. Do not come to the courthouse because no oral argument has been requested. The court's decision will be provided to you. Re: MOTION TO RELIEVE COUNSEL [LCV20232414624] | LCV20232432865 | 08/25/2023 |
| 09/08/2023 | GENERAL CORRESPONDENCE submitted by DUFFY, JULIA, E of O'TOOLE SCRIVO, LLC on behalf of ROSENBLATT LAW P.C., RAPHAEL ROSENBLATT, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. | LCV20232562360 | 09/08/2023 |
| 09/18/2023 | ORDER TO RELIEVE COUNSEL-Granted by Judge PADOVANO, GREGG, A re: MOTION TO RELIEVE COUNSEL [LCV20232414624] | LCV20232862170 | 09/18/2023 |
| 10/04/2023 | Court Initiated Correspondence submitted by Court | LCV20233042377 | 10/04/2023 |
| 10/12/2023 | CLERK NOTICE: re: GENERAL CORRESPONDENCE [LCV20232562360] -An In-Person Case Management Conference has been scheduled for October 19, 2023 at 11:00 a.m. before Judge O'Dwyer in Court Room 357. | LCV20233107178 | 10/12/2023 |
| 10/18/2023 | GENERAL CORRESPONDENCE submitted by ROSENBLATT, RAPHAEL, MARK of ROSENBLATT LAW PC on behalf of TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER, STEVEN SCHREIBER against NELKIN & NELKIN, P.C., CAROL NELKIN, JAY NELKIN, PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. ET AL. | LCV20233151223 | 10/18/2023 |
| 10/18/2023 | GENERAL CORRESPONDENCE submitted by BALDWIN, BRAD, ALAN of WEBER GALLAGHER on behalf of PARNESS LAW FIRM, PLLC, HILLEL A PARNESS, ESQ. against NELKIN & NELKIN, P. C., CAROL NELKIN, ESQ., JAY NELKIN, ESQ., TWO RIVERS COFFEE, LLC, EUGENE SCHREIBER ET AL. | LCV20233152506 | 10/18/2023 |
| 10/19/2023 | CLERK NOTICE: re: GENERAL CORRESPONDENCE [LCV20233152506] -Please be advised that the In-Person Case Management Conference originally scheduled at 11:00 a.m. today has been pushed back to 3:00 p.m. today, October 19, 2023 before Judge O'Dwyer in Court Room 357. | LCV20233155666 | 10/19/2023 |
| 10/19/2023 | CLERK NOTICE: re: COURT INITIATED CORRESPONDENCE [LCV20233042377] -The settlement conference scheduled for 10/24/23 has been adjourned. | LCV20233163582 | 10/19/2023 |
| 10/19/2023 | The "Settlement Conference" Proceeding for BER-L-003407-20 scheduled for 10/24/2023 has been cancelled. | LCV20233164010 | 10/19/2023 |